# Exhibit 1

**Plaintiffs' Statement of Position-Attachment 2**



# UNITED STATES ENVIRONMENTAL PROTECTION AGENCY
## REGION 7
11201 Renner Boulevard
Lenexa, Kansas  66219

June 19, 2020

## ELECTRONIC MAIL AND CERTIFIED MAIL
## RETURN RECEIPT REQUESTED

John R. Walter, Esquire
Senior Vice President, General Counsel, and
Secretary
10 East Cambridge Circle Drive
Kansas City, Kansas 66103
jwalter@CVREnergy.com
Article No.: 7008 1830 0003 6602 9333

Brent Traxel
Vice President and Refinery General Manager
P.O. Box 1566
400 N. Linden
Coffeyville, Kansas 67337
btraxel@CVREnergy.com
Article No.: 7008 1830 0003 6602 9302

LeAnn Johnson Koch, Esq
Perkins Coie, LLP
700 13th Street N.W.
Washington, D.C. 20005
leannjohnson@perkinscoie.com
Article No.: 7008 1830 0003 6602 9289

Robert Morris
Director of Environmental Affairs
906 South Powell
Wynnewood, Oklahoma 73098
rmorris@CVREnergy.com
Article No.: 7008 1830 0003 6602 9326

Janice T. DeVelasco
Vice President, EH&S
2277 Plaza Drive, Suite 500
Sugar Land, Texas 77479
jtdevelasco@CVREnergy.com
Article No.: 7008 1830 0003 6602 9296

John Ditmore
Manager, Environmental
P.O. Box 1566
400 N. Linden
Coffeyville, Kansas 67337
jdditmore@CVREnergy.com
Article No.: 7008 1830 0003 6602 9319

Re:     United States et al. v. Coffeyville Resources Refining & Marketing, LLC (D. KS)
Civil Action No. 04-CV-1064-MLB: Demand for Stipulated Penalties Pursuant to the
Second Consent Decree for Violations Occurring at the Coffeyville Refinery

Pursuant to Paragraph 202 of the Second Consent Decree dated April 19, 2012 ("CD"), this letter constitutes a formal written demand for certain stipulated penalties that Plaintiffs, the United States of America (the U.S. Environmental Protection Agency ("EPA")) and the State of Kansas (the Kansas Department of Health and Environment ("KDHE")), find have accrued for CD violations at the Coffeyville Resources Refining & Marketing, LLC's ("CRRM's") petroleum refinery (the "Refinery"), located at 401 North Linden Street in Coffeyville, Kansas. This demand is based upon the evaluation of relevant documents including, but not limited to, CRRM's semi-annual reports submitted pursuant to the CD and New Source Pollution Standards ("NSPS") Subpart Ja requirements, reports under the


*Printed on Recycled Paper*

CRRM-ODR-0000528

Refinery's Title V permit, and CRRM's responses to EPA's formal and informal information requests. An informal stipulated penalty demand was made to CRRM on June 2, 2020. As of the date of this letter, CRRM has not responded to the informal demand.

As detailed below, CRRM's own submissions document over thousands of violations of multiple CD requirements involving multiple refinery process units, some of which occurred continuously for years. The violations, corresponding stipulated penalties demanded, and procedures are outlined below.

## I.   CD VIOLATIONS AND STIPULATED PENALTIES DEMANDED

The following summarizes CRRM's violations for which Plaintiffs demand stipulated penalties.[1] The specific day(s) on which each violation occurred is/are indicated below or on the previously emailed Excel spreadsheet.[2] As you know, the CD requires CRRM to comply with NSPS Subparts J and Ja at its flares (Paragraphs 60-61) and accordingly each violation of Subpart J or Ja flaring requirements is a CD violation giving rise to stipulated penalty liability. At times CRRM violated five or more NSPS Ja flaring requirements on a single day. However, Plaintiffs seek only one stipulated penalty per day per flare for these violations. Therefore, for all of CRRM's Subpart Ja flaring violations with corresponding stipulated penalties that are subsumed in whole or part by other violations under this calculation, Plaintiffs reserve the right to seek stipulated penalties for those previously subsumed violations if any such violations are later withdrawn, or somehow found not to be violations.

### A.   Violations 1-2: Failure to Install and Operate Continuous Emissions Monitoring Systems ("CEMS") at Both Cold Water Pond ("CWP") and Coker ("Coker") Flares

CD Paragraph 60 states that the CWP and Coker Flares are "affected facilities" subject to the requirements of NSPS, 40 C.F.R. Part 60, Subparts A and J for Fuel Gas Combustion Devices and requires that "CRRM shall comply with those provisions." Thus, CD Paragraph 60 incorporates Subpart J requirements as CD requirements that apply to the Coker and CWP flares from at least the date the 2012 CD was entered (April 19, 2012) until November 11, 2015, when the Refinery was required to comply with NSPS Subpart Ja in lieu of NSPS Subpart J for both flares.

Subpart J requires CRRM to install and operate an instrument that can continuously monitor either $SO_2$ emissions to the atmosphere or the concentration of $H_2S$ in fuel gases before being burned in any fuel gas combustion device. 40 C.F.R. §§ 60.105(a)(3) and (a)(4). Subpart J provides that "[f]uel gas combustion devices having a common source of fuel gas may be monitored at only one location, if monitoring at this location accurately represents the concentration of $H_2S$ in the fuel gas being burned." 40 C.F.R. § 60.105(a)(4)(ii). CRRM installed a single $H_2S$ monitor at the fuel gas drum, which is not a location that "accurately represent[ed]" the $H_2S$ concentration in the fuel gas being burned in the flare

---

[1] In addition to the violations set forth below, CD Paragraph 61.a requires that CRRM comply with $H_2S$ and TRS monitoring requirements and adhere to various root cause analysis and corrective action and reporting requirements in Subpart Ja. Plaintiffs believe that on certain occasions CRRM also violated these requirements and, therefore, CD Paragraph 61.a. Plaintiffs also believe CRRM violated the CD in other ways not detailed in this letter. However, at this time, Plaintiffs are not demanding any stipulated penalties for these violations.

[2] An Excel spreadsheet detailing how the total stipulated penalties were calculated was emailed to CRRM with an electronic version of this demand letter. It includes two CD paragraph references for each violation; the substantive CD requirement violated; and the applicable stipulated penalty paragraph used to calculate each penalty. The spreadsheet is divided into the following categories, under three separate tabs: (1) stipulated penalties for CD violations at the CWP flare; (2) stipulated penalties for CD violations at the Coker flare; and (3) stipulated penalties for CD violations at other process units.

2

because regulated gases containing sulfur entered the flare header *after* the fuel gas drum.  Accordingly, CRRM violated NSPS Subpart J and CD Paragraph 60, which incorporated those requirements at each flare, beginning at the latest on April 19, 2012 and continuing each day for over three years until November 10, 2015, for a total of 1,301 days per flare.

For failure to comply with applicable NSPS Subpart J requirements, CD Paragraph 189 provides the following stipulated penalties per flare per day:

| Period of Non-Compliance | Penalty per day |
|---|---|
| 1st through 30th day | $500 |
| 31st through 60th day | $1,500 |
| Beyond the 60th day | $2,000 or an amount equal to 1.2 times the economic benefit of delayed compliance, whichever is greater.[3] |

As stated above, these violations lasted a total of 1,301 days at each flare.  Therefore, the stipulated penalties are as follows:

| CWP Flare | Coker Flare |
|---|---|
| 30 days x $500 = $1,500 | 30 days x $500 = $15,000 |
| 30 days x $1,500 = $45,000 | 30 days x $1,500 = $45,000 |
| 1,241 days x $2,000 = $2,482,000 | 1,241 days x $2,000 = $2,482,000 |
| Total = $2,542,000 | Total = $2,542,000 |
| **Total for both flares = $5,084,000** | |

### B.   Violations 3-4: Failure to Operate and Maintain Flow Monitors at CWP and Coker Flares

CD Paragraph 61.a states that "[i]f, prior to the termination of this Consent Decree, a Flaring Device becomes subject to NSPS Subpart Ja for a regulated pollutant due to a 'modification' (as that term is defined in the final Subpart Ja rule), the modified affected facility shall be subject to and comply with Subpart Ja, in lieu of NSPS Subpart J, for that regulated pollutant to which a standard applies as a result of the modification.  The compliance date shall be the earlier of the compliance date in this Consent Decree or that required by Subpart Ja."  As of November 11, 2015, both the CWP and Coker Flares were subject to Subpart Ja and CRRM was required to comply with its provisions both under CD Paragraph 61.a and under the CAA requirements referenced in this CD Paragraph.

Subpart Ja requires CRRM to install, operate, calibrate, and maintain flow monitors on or before November 11, 2015.  40 C.F.R. § 60.107a(f).  CRRM installed flow monitors on or before November 11, 2015 but reported that the Coker Flare flow monitor did not work until October 21, 2016 and the CWP Flare flow monitor did not work until April 14, 2017.  Thus, for at least 345 days (November 11, 2015 to October 20, 2016) at the Coker Flare and at least 520 days (November 11, 2015 to April 13, 2017) at the CWP Flare, CRRM failed to operate and maintain flow monitors, in violation of Subpart Ja and CD Paragraph 61.a.

---

[3] Plaintiffs have determined that the $2,000 per day amount is greater so we are not assessing a stipulated penalty based on the benefit of non-compliance for these Ja violations.

3

For failure to comply with applicable NSPS Subpart Ja requirements, CD Paragraph 189 provides the stipulated penalties, outlined above, per flare per day. Therefore, the stipulated penalties are as follows:

| CWP Flare | Coker Flare |
|---|---|
| 520 days x $2,000 = $1,040,000 | 345 days x $2,000 = $690,000 |
| **Total for both flares = $1,730,000** | |

### C. Violations 5-6: Late $H_2S$ Performance Tests at CWP and Coker Flares

Subpart Ja requires CRRM to conduct initial performance tests on or before May 9, 2016 to demonstrate compliance with $H_2S$ concentration limits for each flare. 40 C.F.R. § 60.104a(a) (referencing NSPS Subpart A, 40 C.F.R. § 60.8). CRRM conducted initial performance tests at the Coker Flare at least 168 days late on October 25, 2016 and at the CWP Flare at least 394 days late on June 8, 2017, in violation of Subpart Ja and CD Paragraph 61.a.

As described above, for the NSPS Ja flaring violations, we are seeking only one stipulated penalty per day per flare applies even if multiple violations occurred on the same day. As a result, some of the stipulated penalties for Violations 5-6 are subsumed by other concurrent Subpart Ja violations, as detailed in the previously emailed Excel spreadsheet. Therefore, the stipulated penalties are as follows:

| CWP Flare | Coker Flare |
|---|---|
| $110,000* | $0* |
| *Certain days subsumed by other concurrent Subpart Ja violations | *All days subsumed by other concurrent Subpart Ja violations |
| **Total for both flares = $110,000** | |

### D. Violations 7-8: Failure to Comply with Quality Assurance Requirements for $H_2S$ CEMS at CWP and Coker Flares

Subpart Ja requires CRRM to comply with the applicable quality assurance procedures in Appendix F to 40 C.F.R. Part 60 for each $H_2S$ CEMS. 40 C.F.R. § 60.107a(a)(2)(ii). Data provided and certified by CRRM demonstrates that CRRM did not check, record, and/or quantify calibration drift at two concentration values at least once daily between November 11, 2015 and June 30, 2017, for at least 37 days at the Coker Flare $H_2S$ CEMS, and at least 70 days at the CWP Flare $H_2S$ CEMS, in violation of Subpart Ja and CD Paragraph 61.a.

Per CD Paragraph 189, some of the stipulated penalties for Violations 7-8 are subsumed by other concurrent Subpart Ja violations, as detailed in the previously emailed Excel spreadsheet. Therefore, the stipulated penalties are as follows:

| CWP Flare | Coker Flare |
|---|---|
| $0* | $12,000* |
| *All days subsumed by other concurrent Subpart Ja violations | *Certain days subsumed by other concurrent Subpart Ja violations |
| **Total for both flares = $12,000** | |

CRRM-ODR-0000531

### E.      Violations 9-10: Failure to Comply with Quality Assurance Requirements for TRS CEMS at CWP and Coker Flares

Subpart Ja requires CRRM to comply with the applicable quality assurance procedures in Appendix F to 40 C.F.R. Part 60 for each TRS CEMS.  40 C.F.R. § 60.107a(e)(1)(iii).  Data provided and certified by CRRM demonstrates that CRRM did not check, record, and/or quantify calibration drift at two concentration values at least once daily between November 11, 2015 and June 30, 2017, for at least 34 days at the Coker Flare TRS CEMS, and at least 114 days at the CWP Flare TRS CEMS, in violation of Subpart Ja and CD Paragraph 61.a.

Per CD Paragraph 189, all of the stipulated penalties for Violations 9-10 of NSPS Subpart Ja and CD Paragraph 61.a are subsumed by other concurrent Subpart Ja violations, as detailed in the previously emailed Excel spreadsheet.

### F.      Violations 11-12: Failure to Use Proper Span Value on TRS CEMS at CWP and Coker Flares

Subpart Ja requires CRRM to determine the span value of the TRS CEMS on its flares based on the maximum sulfur content of gas that can be discharged to the flare (e.g., roughly 1.1 to 1.3 times the maximum anticipated sulfur concentration), but not less than 5,000 ppmv.  40 C.F.R. § 60.107a(e)(1)(i).  On at least 172 days between November 11, 2015 and, at the earliest, April 30, 2016, CRRM operated its TRS CEMS at both the CWP and Coker Flares with a low and technically unsupported span value of 20%, which was not based on the maximum anticipated sulfur content of gas that can be discharged to each flare (e.g., roughly 1.1 to 1.3 times the maximum anticipated sulfur concentration), in violation of Subpart Ja and CD Paragraph 61.a.

Per CD Paragraph 189, all of the stipulated penalties for Violations 11-12 of NSPS Subpart Ja and CD Paragraph 61.a are subsumed by other concurrent Subpart Ja violations, as detailed in the previously emailed Excel spreadsheet.

### G.      Violations 13-14: Late $H_2S$ CEMS Performance Evaluations at CWP and Coker Flares

Subpart Ja requires CRRM to conduct a performance evaluation on or before June 8, 2016 for the H2S CEMS at the CWP and Coker Flares using either of two specified methods: a relative accuracy test audit ("RATA") or cylinder gas audit ("CGA").  40 C.F.R. § 60.107a(a)(2)(ii) (referencing NSPS Subpart A, 40 C.F.R. § 60.13(c)).  CRRM conducted H2S CEMS performance evaluations at the Coker Flare at least 138 days late on October 25, 2016, and at the CWP Flare at least 364 days late on June 8, 2017, in violation of Subpart Ja and CD Paragraph 61.a.

Per CD Paragraph 189, some of the stipulated penalties for Violations 13-14 are subsumed by other concurrent Subpart Ja violations, as detailed in the previously emailed Excel spreadsheet. Therefore, the stipulated penalties are as follows:

| CWP Flare | Coker Flare |
|---|---|
| $0* | $8,000* |
| *All days subsumed by other concurrent Subpart Ja violations | *Certain days subsumed by other concurrent Subpart Ja violations |
| **Total for both flares = $8,000** | |

5

**H.      <u>Violations 15-16: Late TRS CEMS Performance Evaluations at CWP and Coker Flares</u>**

Subpart Ja requires CRRM to conduct performance evaluations on or before June 8, 2016 for the TRS CEMS at both the CWP and Coker Flares using either the RATA or CGA method.  40 C.F.R. § 60.107a(e)(1)(ii) (referencing NSPS Subpart A, 40 C.F.R. § 60.13(c)).  CRRM conducted TRS CEMS performance evaluations at the Coker and CWP Flares at least 138 days late on October 25, 2016, in violation of Subpart Ja and CD Paragraph 61.a.

Per CD Paragraph 189, all of the stipulated penalties for Violations 15-16 of NSPS Subpart Ja and CD Paragraph 61.a are subsumed by other concurrent Subpart Ja violations, as detailed in the previously emailed Excel spreadsheet.

**I.      <u>Violations 17-18: Failure to Submit Required Information in Flare Management Plan ("FMP") at Both CWP and Coker Flares</u>**

Subpart Ja requires CRRM to submit certain information in its FMP for each flare and for each flow rate, $H_2S$, and sulfur content monitor.  For each flare, CRRM is required to provide a detailed description of the manufacturer's specifications, including, but not limited to, make, model, type, range, precision, accuracy, calibration, maintenance and quality assurance procedures.  40 C.F.R. § 60.103a(a)(3)(v).  For 23 days, from November 11, 2015 to December 3, 2015, CRRM failed to update its FMP to provide this information for the CWP and Coker Flares, in violation of Subpart Ja and CD Paragraph 61.a.

Per CD Paragraph 189, all of the stipulated penalties for Violations 17-18 of NSPS Subpart Ja and CD Paragraph 61.a are subsumed by other concurrent Subpart Ja violations, as detailed in the previously emailed Excel spreadsheet.

**J.      <u>Violation 19: Failure to Operate and Maintain $SO_2$ CEMS at the Sulfur Recovery Plant ("SRP")</u>**

CD Paragraph 56.b requires that "[d]uring the life of this Consent Decree, CRRM shall conduct emissions monitoring from the SRP with CEMS at all of the emission points, unless an $SO_2$ alternative monitoring procedure has been approved by EPA, per 40 C.F.R. § 60.13(i), for any of the emission points."  For approximately 10.7% of the operating time between July 1, 2017 and September 30, 2017, or the equivalent of approximately 7 days, CRRM failed to operate and maintain the $SO_2$ CEMS at the SRP, in violation of CD Paragraph 56.b.

CD Paragraph 188.c provides the following stipulated penalties for the failure to comply with the monitoring requirements of Paragraph 56.b:

| Period of Non-Compliance | Penalty per day |
|---|---|
| 1st through 30th day | $500 |
| 31st through 60th day | $1,500 |
| Beyond the 60th day | $2,000 |

As stated above, these violations lasted the equivalent of seven days.  Therefore, stipulated penalties for these violations are as follows:

7 days x $500 per day = **$3,500**

6

CRRM-ODR-0000533

**K.      Violation 20: Failure to Operate and Maintain NO$_x$ CEMS at the #2 Boiler**

CD Paragraph 42.b requires CRRM to "install or continue to operate a NO$_x$ CEMS, or monitor NO$_x$ emissions with a Predictive Emissions Monitoring System developed and operated pursuant to the requirements of Appendix C to this Consent Decree." For approximately 10.08% of the operating time between July 1, 2017 and September 30, 2017, or the equivalent of approximately 6 days, CRRM failed to operate and maintain the NO$_x$ CEMS at #2 Boiler in violation of CD Paragraph 42.b.

CD Paragraph 195.a provides stipulated penalties for the failure to install, certify, maintain and/or operate NOx CEMS as required by Paragraph 42 of $500 per days for the 1st through 30th day.

As stated above, these violations lasted the equivalent of six days. Therefore, stipulated penalties for these violations are as follows:

6 days x $500 per day = **$3,000**

**L.      Violation 21: Failure to Conduct Monthly Sampling of Benzene Stripper**

CD Paragraph 81 requires CRRM to "comply with all applicable requirements of 40 C.F.R. Part 61, Subpart FF ("Benzene Waste NESHAP" or "Subpart FF"). . . ." Subpart FF requires at least monthly sampling of the benzene concentration in the Benzene Stripper. 40 C.F.R. § 61.354(a)(1). CRRM failed to conduct monthly sampling of the benzene concentration in the Benzene Stripper in July, August, September, October, and November of 2015, and in January, February, March, April, and October of 2016, for a total of 10 days, in violation of Subpart FF and CD Paragraph 81.

There is no specific stipulated penalty for violations of Paragraph 81. CD Paragraph 199 provides that CRRM "shall pay a stipulated penalty for each violation of any term, condition, or requirement of this Consent Decree for which a specific stipulated penalty is not provided in this Section of $200 per day per violation."

As stated above, these violations occurred on 1 day per month for 10 months. Therefore, stipulated penalties for these violations are as follows:

10 days x $200 per day = **$2,000**

**M.      Violation 22: Failure to Conduct Quarterly Sampling for Benzene Waste Streams**

CD Paragraph 81 requires CRRM "to undertake at the Refinery, the measures set forth in this Subsection N [Paragraphs 82 through 128] to ensure continuing compliance with Subpart FF and to minimize or eliminate fugitive benzene waste emissions." CD Paragraph 114 applies after the Refinery's Total Annual Benzene ("TAB") is equal to or greater than 10 Mg/yr and until termination of the Consent Decree. CD Paragraph 114 requires that, no later than ninety (90) days after the TAB is equal to or greater than 10 Mg/yr, CRRM submit a sampling plan to EPA (with a copy to KDHE) for approval for an [End-of-Line "EOL"] determination of the benzene quantity ["BQ"] in uncontrolled waste streams.

CD Paragraph 115 requires that "[t]he sampling plan shall commit CRRM to analyze, in each quarter at least three representative samples from all waste streams and all locations identified in

7

Paragraph 114." CD Paragraph 116 requires CRRM to "implement the sampling required under the sampling plan described in Paragraph 114 during the first full calendar quarter after CRRM submits the plan." Prior to October of 2015, the Refinery's TAB exceeded 10 Mg/yr. CRRM submitted a sampling plan dated October 2015 that lists at least five waste streams that contribute 0.05 Mg/yr or greater to the 6 BQ that would be sampled quarterly. CRRM failed to conduct the required quarterly sampling of these five waste streams in the first quarter of 2016, in violation of CD Paragraph 116.

CD Paragraph 192.k provides the following stipulated penalties for the failure to conduct sampling in accordance with the sampling plans required by Paragraphs 111-119: $250 per week, per waste stream or $15,000 per quarter, per stream, whichever is greater, but not to exceed $75,000 per quarter, per refinery.

As stated above, CRRM failed to conduct the required quarterly sampling of five waste streams in the first quarter of 2016. Therefore, stipulated penalties for these violations are as follows:

5 waste streams in a quarter x $15,000 per quarter = **$75,000**

## N.    Violation 23: Failure to Timely Submit Reports

CD Paragraph 126 requires CRRM to submit reports that include sampling results taken in accordance with CD Paragraph 114 in either the quarterly reports required pursuant to 40 C.F.R. § 61.357(d)(6) and (7) ("Section 61.357 Reports") or in the semi-annual reports due pursuant to Section VIII of the CD. The Section 61.357 Reports are due within 30 days of the end of each quarter. Under Paragraph 171 of Section VIII of the CD, the semi-annual reports are due no later than August 31 (covering the period from January 1 to June 30) and February 28 (covering the period from July 1 to December 31) of each year.

CRRM failed to timely submit reports with the required information for the time period October 1, 2015 to September 30, 2016, within either time frame specified in Paragraphs 126 and 171. CRRM submitted a Semi-Annual Report on May 27, 2016 for the 6-month period from October 1, 2015 to March 31, 2016. This 6-month interval does not comport with either of the CD-identified time periods of January 1 to June 30 or July 1 to December 31, and, in any event, was submitted more than 30 days after the end of the 6-month interval. CRRM submitted a quarterly report on January 20, 2017 for the period from April 1, 2016 to June 30, 2016. This report was not submitted within 30 days of the end of the quarter. CRRM submitted a quarterly report on January 13, 2017, for the period from July 1, 2016 to September 30, 2016. This report was not submitted within 30 days of the end of the quarter. In total, the reports combined were at least 390 days, or 55 weeks late, in violation of CD Paragraph 126.

CD Paragraph 192.n provides the following stipulated penalties for the failure to submit the written report or deliverables required by Paragraph 126: $1,000 per week, per report or deliverable.

As stated above, the reports combined were at least 390 days, or 55 weeks late. Therefore, stipulated penalties for these violations are as follows:

55 weeks x $1,000 per week = **$55,000**

8

CRRM-ODR-0000535

**O.**      <u>Violation 24: Failure to Operate Fluid Catalytic Cracking Unit ("FCCU") CEMS for SO<sub>2</sub>, CO, and NO<sub>x</sub> During Startup</u>

CD Paragraph 30 requires that "[b]y no later than the Entry Date, CRRM shall use $NO_x$, $SO_2$, CO and $O_2$ CEMs to monitor emissions from the FCCU and to determine and report compliance with the FCCU emission limits established pursuant to Section V. B. C. and E." CD Paragraphs 17 and 20 require CRRM to comply with emissions limits for $NO_x$ and $SO_2$ respectively and do not provide for an exclusion at startup. CD Paragraph 80 includes the requirement that "[e]missions during any such period of Startup, Shutdown, or Malfunction shall be monitored with CEMS." For the FCCU, CRRM failed to operate CEMS for $SO_2$, CO, and $NO_x$ during FCCU Startup on November 18-21, 2015, March 31, 2016, April 30, 2017, July 11, 2017, August 21-22, 2017, and December 2-3, 2017, February 1-3, 2018, February 24-25, 2018, March 1, 2018, March 23, 2018, June 25, 2018, January 9-10, 2019, March 5, 2019, for a total of 44 days for each of the three CEMS, in violation of Paragraph 30 of the CD.

CD Paragraph 195.a provides that the stipulated penalties for violations of Paragraph 30 are as follows:

| Period of Non-Compliance | Penalty per day |
|---|---|
| 1st through 30th day | $500 |
| 31st through 60th day | $1,500 |
| Beyond the 60th day | $2,000 |

However, there is no specific stipulated penalty for violation of Paragraph 80. CD Paragraph 199 provides that CRRM shall pay a stipulated penalty for each violation of any term, condition, or requirement of this Consent Decree for which a specific stipulated penalty is not provided in the CD of $200 per day per violation. We have decided to apply, in CRRM's favor, the lesser stipulated penalty applicable to CRRM's violations of Paragraph 80 for its failure to run its CEMS during FCCU start-up, rather than the stipulated penalty for failure to monitor emissions from the FCCU under Paragraph 30.

As stated above, these violations occurred for a total of 44 days for each of the three CEMS. Therefore, the stipulated penalty for these violations is as follows:

    44 days x $200 per day = **$8,800**

## II.      <u>SUMMARY OF STIPULATED PENALTIES DEMANDED</u>

In summary, as shown in the table below, Plaintiffs have calculated a total of $7,091,300 in stipulated penalties for the CD violations referenced above.

| Violation | Stipulated Penalties |
|---|---|
| Failure to Install and Operate CEMS at CWP Flare (Violation No. 1) | $2,542,000 |
| Failure to Install and Operate CEMS at Coker Flare (Violation No. 2) | $2,542,000 |
| Failure to Operate and Maintain Flow Monitors at CWP Flare (Violation No. 3) | $1,040,000 |

9

CRRM-ODR-0000536

| | |
|---|---|
| Failure to Operate and Maintain Flow Monitors at Coker Flare (Violation No. 4) | $690,000 |
| Late $H_2S$ Performance Tests at CWP Flare (Violation No. 5) | $110,000 |
| Late $H_2S$ Performance Tests at Coker Flare (Violation No. 6) | $0 |
| Failure to Comply with Quality Assurance Requirements for $H_2S$ CEMS at CWP Flare (Violation No. 7) | $0 |
| Failure to Comply with Quality Assurance Requirements for $H_2S$ CEMS at Coker Flare (Violation No. 8) | $12,000 |
| Failure to Comply with Quality Assurance Requirements for TRS CEMS at CWP Flare (Violation No. 9) | $0 |
| Failure to Comply with Quality Assurance Requirements for TRS CEMS at Coker Flare (Violation No. 10) | $0 |
| Failure to Use Proper Span Value on TRS CEMS at CWP Flare (Violation No. 11) | $0 |
| Failure to Use Proper Span Value on TRS CEMS at Coker Flare (Violation No. 12) | $0 |
| Late $H_2S$ CEMS Performance Evaluations at CWP Flare (Violation No. 13) | $0 |
| Late $H_2S$ CEMS Performance Evaluations at Coker Flare (Violation No. 14) | $8,000 |
| Late TRS CEMS Performance Evaluations at CWP Flare (Violation No. 15) | $0 |
| Late TRS CEMS Performance Evaluations at Coker Flare (Violation No. 16) | $0 |
| Failure to Submit Required Information in FMP at CWP Flare (Violation No. 17) | $0 |
| Failure to Submit Required Information in FMP at Coker Flare (Violation No. 18) | $0 |
| Failure to Operate and Maintain $SO_2$ CEMS at SRP (Violation 19) | $3,500 |
| Failure to Operate and Maintain $NO_x$ CEMS at the #2 Boiler (Violation 20) | $3,000 |
| Failure to Conduct Monthly Sampling of Benzene Stripper (Violation 21) | $2,000 |

10

CRRM-ODR-0000537

| | |
|---|---|
| Failure to Conduct Quarterly Sampling for Benzene Waste Streams (Violation 22) | $75,000 |
| Failure to Timely Submit Reports (Violation 23) | $55,000 |
| Failure to Operate FCCU CEMS for $SO_2$, CO, and $NO_x$ During Startup (Violation 24) | $8,800 |
| **Total Stipulated Penalty Demand** | **$7,091,300** |

## III.    STIPULATED PENALTY PROCEDURES

As provided in CD Paragraph 202, stipulated penalties shall be paid no later than sixty (60) days after CRRM receives a stipulated penalty demand from Plaintiffs in the manner set forth in CD Paragraph 177 unless the demand is disputed under the dispute resolution provisions of the CD.  The relevant CD provisions that address timing of payment and effect of CRRM potentially initiating dispute resolution are summarized below:

**Paragraph 203:** CRRM may choose to initiate dispute resolution within 60 days after receipt of Plaintiffs' written stipulated penalty demand.  If CRRM chooses to initiate a dispute regarding the stipulated penalty demand, then the following occurs:

- CRRM must "plac[e] the disputed amount in a commercial escrow account pending resolution of the matter and by invoking the dispute resolution provisions of Section XIII within the time provided in Paragraph 202 for payment of stipulated penalties" or pay stipulated penalties pursuant to CD Paragraph 201.

- If CRRM wins the dispute, the disputed amount plus interest returns to CRRM; and

- If Plaintiffs win, Plaintiffs are entitled to amount determined by the Court, plus interest.

**Paragraph 219:** CRRM may initiate dispute resolution by giving written notice to another Party of dispute.  "The Party receiving notice shall acknowledge receipt of notice and Parties shall expeditiously schedule a meeting to discuss the dispute informally not later than fourteen (14) days after the receipt of such notice."

**Paragraph 220:** "Such period of informal negotiations shall extend for at least 30 days from date of notice of dispute.  At any time following the thirty (30) calendar days after the receipt of the notice of dispute, any Party may cease informal negotiations by giving written notice to the other Party."

**Paragraph 221:** "Within thirty (30) days of the date that informal negotiations cease pursuant to Paragraph 220 above, the United States and KDHE shall provide CRRM with a written summary of position(s) regarding the dispute."

- Paragraph 221 further states: "The position advanced by the United States and the State shall be considered binding unless, within sixty days of a Defendant's receipt of the written summary of the United States' position, the Defendant files with the Court a petition which describes the nature of the dispute."

11

- If CRRM does not file such petition within 60 days of receipt of the written summary of Plaintiffs' position, Plaintiffs' position is binding.

## IV.    <u>OTHER REMEDIES FOR VIOLATIONS</u>

As the CD provides, stipulated penalties are not the only remedy available to Plaintiffs for CD violations.  Specifically, the CD provides:

**<u>Remedies Available to Plaintiffs in Addition to Stipulated Penalties.</u>**  CD Paragraph 203 states that "[t]he United States and State reserve the right to pursue any other non-monetary remedies to which they are legally entitled, including but not limited to, injunctive relief for CRRM's violations of this Consent Decree."  Paragraph 205 states that "[s]ubject to the provisions of Section XIV of this Consent Decree (Effect of Settlement/Reservation of Rights), the stipulated penalties provided for in this Consent Decree shall be in addition to any other rights, remedies, or sanctions available to the United States or State for CRRM's violation of this Consent Decree or applicable law."

**<u>Potential Offset of Excess Emissions.</u>**  CD Paragraph 204 states: "To the extent that a violation of this Consent Decree results in excess emissions, nothing in this Consent Decree prevents the United States or KDHE from seeking to obtain compensatory emissions reductions on or offsite in addition to other injunctive relief or stipulated penalties."

**<u>Offset Provision.</u>**  CD Paragraph 205 also specifies that "[w]here a violation of this Consent Decree is also a violation of the Clean Air Act, CRRM shall be allowed a credit, for any stipulated penalties paid, against any statutory penalties imposed for such violation."

In accordance with these provisions, Plaintiffs reserve the right to seek injunctive relief and mitigation for some of these violations in addition to stipulated penalties outlined above and/or to seek statutory penalties for some of these CD violations and other violations that are also violations of the Clean Air Act.

Thank you for your prompt attention to this matter.  Please contact Britt Bieri at (913) 551-7647, or by email at <u>bieri.britt@epa.gov</u>, or Kate Gleeson at (785) 296-1607, or by email at <u>kate.gleeson@ks.gov</u>, if you have questions.

Sincerely,

_____/s_____
David Cozad
Director
Enforcement and Compliance Assurance Division
U.S. Environmental Protection Agency, Region 7

_____/s_____
Leo G. Henning
Deputy Secretary and Director of Environment
Kansas Department of Health and Environment

12

CRRM-ODR-0000539

cc (electronically):

elizabeth.loeb@usdoj.gov
joanna.day@usdoj.gov
helen.li2@usdoj.gov
argentieri.sabrina@epa.gov
bieri.britt@epa.gov
mccoin.shane@epa.gov
kate.gleeson@ks.gov
DZoppo@perkinscoie.com

13

CRRM-ODR-0000540

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | | | | | | | | | | |
| 4/19/2012-5/18/12 (day 1-day 30) | 30 X 500 | | | | | | | | | 15000 |
| 5/19/2012-6/17/12 (day 31-day 60) | 30 X 1500 | | | | | | | | | 45000 |
| 6/18/2012-11/10/15 (1241 days) | 1241 X 2000 | | | | | | | | | 2482000 |
| 11/11/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/12/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/13/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/14/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/15/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/16/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/17/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/18/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/19/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/20/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/21/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/22/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/23/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/24/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/25/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/26/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/27/2015 | | 2000 | | | | Y | | | Y | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/29/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/30/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 12/1/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 12/2/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 12/3/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 12/4/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/5/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/6/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/7/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/8/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/9/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/10/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/11/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/12/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/13/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/14/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/15/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/16/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/17/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/18/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/19/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/20/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/21/2015 | | 2000 | | | | Y | | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/23/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/24/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/25/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/26/2015 | | 2000 | | Y | | Y | | | | 2000 |
| 12/27/2015 | | 2000 | | Y | | Y | | | | 2000 |
| 12/28/2015 | | 2000 | | Y | | Y | | | | 2000 |
| 12/29/2015 | | 2000 | | Y | | Y | | | | 2000 |
| 12/30/2015 | | 2000 | | Y | | Y | | | | 2000 |
| 12/31/2015 | | 2000 | | Y | | Y | | | | 2000 |
| 1/1/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/2/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/3/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/4/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/5/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 1/6/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/7/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 1/8/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/9/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/10/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/11/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/12/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 1/13/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/14/2016 | | 2000 | | Y | Y | Y | | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/16/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/17/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/18/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/19/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/20/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/21/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/22/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 1/23/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 1/24/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/25/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/26/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/27/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 1/28/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/29/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/30/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/31/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/1/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/2/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/3/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 2/4/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/5/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/6/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 2/7/2016 | | 2000 | | | | Y | | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/9/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/10/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 2/11/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 2/12/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 2/13/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 2/14/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 2/15/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/16/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/17/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 2/18/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/19/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/20/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/21/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/22/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/23/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 2/24/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 2/25/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 2/26/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 2/27/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 2/28/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 2/29/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 3/1/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 3/2/2016 | | 2000 | | | | Y | | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/4/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/5/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/6/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/7/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/8/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/9/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/10/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/11/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/12/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/13/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 3/14/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/15/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/16/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/17/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/18/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/19/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/20/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/21/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/22/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/23/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/24/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/25/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/26/2016 | | 2000 | | | Y | Y | | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/28/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 3/29/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 3/30/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 3/31/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/1/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/2/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/3/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/4/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/5/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/6/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/7/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/8/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/9/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/10/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/11/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/12/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/13/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/14/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/15/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/16/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/17/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/18/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/19/2016 | | 2000 | | | Y | Y | | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/21/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/22/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/23/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/24/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/25/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/26/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/27/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/28/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/29/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/30/2016 | | 2000 | | | | Y | | | | 2000 |
| 5/1/2016 | | 2000 | | | | | | | | 2000 |
| 5/2/2016 | | 2000 | | | | | | | | 2000 |
| 5/3/2016 | | 2000 | | | | | | | | 2000 |
| 5/4/2016 | | 2000 | | | | | | | | 2000 |
| 5/5/2016 | | 2000 | | | | | | | | 2000 |
| 5/6/2016 | | 2000 | | | | | | | | 2000 |
| 5/7/2016 | | 2000 | | | | | | | | 2000 |
| 5/8/2016 | | 2000 | | Y | | | | | | 2000 |
| 5/9/2016 | | 2000 | | | | | | | | 2000 |
| 5/10/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/11/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/12/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/13/2016 | | 2000 | Y | | | | | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/15/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/16/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/17/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/18/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/19/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/20/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/21/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/22/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/23/2016 | | 2000 | Y | Y | | | | | | 2000 |
| 5/24/2016 | | 2000 | Y | Y | | | | | | 2000 |
| 5/25/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/26/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/27/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/28/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/29/2016 | | 2000 | Y | Y | | | | | | 2000 |
| 5/30/2016 | | 2000 | Y | Y | | | | | | 2000 |
| 5/31/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/1/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/2/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/3/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/4/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/5/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/6/2016 | | 2000 | Y | | | | | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/8/2016 | | 2000 | Y | Y | | | | | | 2000 |
| 6/9/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/10/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/11/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/12/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/13/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/14/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/15/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/16/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 6/17/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/18/2016 | | 2000 | Y | Y | Y | | Y | Y | | 2000 |
| 6/19/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/20/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/21/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/22/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/23/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/24/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/25/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/26/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/27/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/28/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/29/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/30/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/2/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/3/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/4/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/5/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/6/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/7/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/8/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/9/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/10/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/11/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/12/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/13/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/14/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/15/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/16/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/17/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/18/2016 | | 2000 | Y | Y | Y | | Y | Y | | 2000 |
| 7/19/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/20/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/21/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/22/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/23/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/24/2016 | | 2000 | Y | | | | Y | Y | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2016 |  | 2000 | Y |  | Y |  | Y | Y |  | 2000 |
| 7/26/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 7/27/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 7/28/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 7/29/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 7/30/2016 |  | 2000 | Y | Y |  |  | Y | Y |  | 2000 |
| 7/31/2016 |  | 2000 | Y | Y |  |  | Y | Y |  | 2000 |
| 8/1/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/2/2016 |  | 2000 | Y | Y | Y |  | Y | Y |  | 2000 |
| 8/3/2016 |  | 2000 | Y | Y | Y |  | Y | Y |  | 2000 |
| 8/4/2016 |  | 2000 | Y | Y | Y |  | Y | Y |  | 2000 |
| 8/5/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/6/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/7/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/8/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/9/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/10/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/11/2016 |  | 2000 | Y |  | Y |  | Y | Y |  | 2000 |
| 8/12/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/13/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/14/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/15/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/16/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/17/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP | 3 Subpart Ja Failure to Operate/Main tain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/19/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/20/2016 |  | 2000 | Y |  | Y |  | Y | Y |  | 2000 |
| 8/21/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/22/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/23/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/24/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/25/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/26/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/27/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/28/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/29/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/30/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 8/31/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 9/1/2016 |  | 2000 | Y | Y |  |  | Y | Y |  | 2000 |
| 9/2/2016 |  | 2000 | Y | Y |  |  | Y | Y |  | 2000 |
| 9/3/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 9/4/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 9/5/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 9/6/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 9/7/2016 |  | 2000 | Y |  |  |  | Y | Y |  | 2000 |
| 9/8/2016 |  | 2000 | Y |  | Y |  | Y | Y |  | 2000 |
| 9/9/2016 |  | 2000 | Y |  | Y |  | Y | Y |  | 2000 |
| 9/10/2016 |  | 2000 | Y |  | Y |  | Y | Y |  | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 9/12/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/13/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/14/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 9/15/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 9/16/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 9/17/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/18/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 9/19/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 9/20/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 9/21/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 9/22/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/23/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/24/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 9/25/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 9/26/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/27/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/28/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/29/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/30/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/1/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/2/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/3/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/4/2016 | | 2000 | Y | | | | Y | Y | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/6/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/7/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/8/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/9/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/10/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 10/11/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 10/12/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 10/13/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/14/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/15/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/16/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/17/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/18/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/19/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/20/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/21/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/22/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/23/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/24/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/25/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 10/26/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 10/27/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 10/28/2016 | | 2000 | Y | | | | Y | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 10/30/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 10/31/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/1/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/2/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/3/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/4/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/5/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/6/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/7/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/8/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/9/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/10/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/11/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/12/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/13/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/14/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/15/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/16/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/17/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/18/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/19/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/20/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/21/2016 | | 2000 | Y | | | | Y | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/23/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/24/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/25/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/26/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/27/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/28/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/29/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 11/30/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/1/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/2/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/3/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/4/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/5/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/6/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/7/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/8/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/9/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/10/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/11/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/12/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/13/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/14/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/15/2016 | | 2000 | Y | | | | Y | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/17/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/18/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/19/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/20/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/21/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/22/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/23/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/24/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/25/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/26/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/27/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/28/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/29/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/30/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 12/31/2016 | | 2000 | Y | | | | Y | | | 2000 |
| 1/1/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/2/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/3/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/4/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/5/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/6/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/7/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/8/2017 | | 2000 | Y | | | | Y | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/10/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/11/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/12/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/13/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/14/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/15/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/16/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/17/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/18/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/19/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/20/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/21/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/22/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/23/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/24/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/25/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/26/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/27/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/28/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/29/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/30/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 1/31/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/1/2017 | | 2000 | Y | | | | Y | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/3/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/4/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/5/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/6/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/7/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/8/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/9/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/10/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/11/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/12/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/13/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/14/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/15/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/16/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/17/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/18/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/19/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/20/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/21/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/22/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/23/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/24/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/25/2017 | | 2000 | Y | | | | Y | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/27/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 2/28/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/1/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/2/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/3/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/4/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/5/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/6/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/7/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/8/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/9/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/10/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/11/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/12/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/13/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/14/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/15/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/16/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/17/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/18/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/19/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/20/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/21/2017 | | 2000 | Y | | | | Y | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/23/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/24/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/25/2017 | | 2000 | Y | Y | | | Y | | | 2000 |
| 3/26/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/27/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/28/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/29/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 3/30/2017 | | 2000 | Y | Y | | | Y | | | 2000 |
| 3/31/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/1/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/2/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/3/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/4/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/5/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/6/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/7/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/8/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/9/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/10/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/11/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/12/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/13/2017 | | 2000 | Y | | | | Y | | | 2000 |
| 4/14/2017 | | | 2000 | | | | Y | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Main tain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/16/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/17/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/18/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/19/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/20/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/21/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/22/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/23/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/24/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/25/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/26/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/27/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/28/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/29/2017 | | | 2000 | | | | Y | | | 2000 |
| 4/30/2017 | | | 2000 | | | | Y | | | 2000 |
| 5/1/2017 | | | 2000 | | | | Y | | | 2000 |
| 5/2/2017 | | | 2000 | | | | Y | | | 2000 |
| 5/3/2017 | | | 2000 | | | | Y | | | 2000 |
| 5/4/2017 | | | 2000 | | | | Y | | | 2000 |
| 5/5/2017 | | | 2000 | | | | Y | | | 2000 |
| 5/6/2017 | | | 2000 | | | | Y | | | 2000 |
| 5/7/2017 | | | 2000 | | | | Y | | | 2000 |
| 5/8/2017 | | | 2000 | | | | Y | | | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/10/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/11/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/12/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/13/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/14/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/15/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/16/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/17/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/18/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/19/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/20/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/21/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/22/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/23/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/24/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/25/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/26/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/27/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/28/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/29/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/30/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 5/31/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |
| 6/1/2017 |  |  | 2000 |  |  |  | Y |  |  | 2000 |

| CD Violation | 1 Subpart J Failure to Install/ Operate H2S CEMS CWP ¶ 60/189 | 3 Subpart Ja Failure to Operate/Maintain Flow Monitors CWP ¶ 61/189 | 5 Subpart Ja Late H2S Performance Test CWP ¶ 61/189 | 7 Subpart Ja Failure to Comply with QA/QC on H2S CEMS CWP ¶ 61/189 | 9 Subpart Ja Failure to Comply with QA/QC on TRS CEMS CWP ¶ 61/189 | 11 Subpart Ja Failure to Use Proper Span Value on TRS CEMS CWP ¶ 61/189 | 13 Subpart Ja Late H2S CEMS Performance Evaluation CWP ¶ 61/189 | 15 Subpart Ja Late TRS CEMS Performance Evaluation CWP ¶ 61/189 | 17 Subpart Ja Failure to Submit Required info in FMP CWP ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2017 | | | 2000 | | | | Y | | | 2000 |
| 6/3/2017 | | | 2000 | | | | Y | | | 2000 |
| 6/4/2017 | | | 2000 | | | | Y | | | 2000 |
| 6/5/2017 | | | 2000 | | | | Y | | | 2000 |
| 6/6/2017 | | | 2000 | | | | Y | | | 2000 |
| 6/7/2017 | | | 2000 | | | | Y | | | 2000 |
| **Total CWP Stipulated Penalty Through 6/7/2017** | | | | | | | | | | **$3,692,000** |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | | | | | | | | | | |
| 4/19/2012-5/18/12 (day 1-day 30) | 30 X 500 | | | | | | | | | 15000 |
| 5/19/2012-6/17/12 (day 31-day 60) | 30 X 1500 | | | | | | | | | 45000 |
| 6/18/2012-11/10/15 (1241 days) | 1241 X 2000 | | | | | | | | | 2482000 |
| 11/11/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/12/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/13/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/14/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/15/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/16/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/17/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/18/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/19/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/20/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/21/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/22/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/23/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/24/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/25/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/26/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/27/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/28/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/29/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 11/30/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 12/1/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 12/2/2015 | | 2000 | | | | Y | | | Y | 2000 |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Ma intain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| CD Paragraphs | | | | | | | | | | |
| 12/3/2015 | | 2000 | | | | Y | | | Y | 2000 |
| 12/4/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/5/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/6/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/7/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/8/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/9/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/10/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/11/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/12/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/13/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/14/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/15/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/16/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/17/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/18/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/19/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/20/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/21/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/22/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/23/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/24/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/25/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/26/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/27/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/28/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/29/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/30/2015 | | 2000 | | | | Y | | | | 2000 |
| 12/31/2015 | | 2000 | | | Y | | Y | | | 2000 |
| 1/1/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/2/2016 | | 2000 | | | | Y | | | | 2000 |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/4/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/5/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/6/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/7/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 1/8/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/9/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/10/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/11/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/12/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 1/13/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/14/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/15/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/16/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 1/17/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 1/18/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/19/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/20/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 1/21/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 1/22/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/23/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/24/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/25/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/26/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/27/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/28/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/29/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 1/30/2016 | | 2000 | | | | Y | | | | 2000 |
| 1/31/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 2/1/2016 | | 2000 | | | | Y | | | | 2000 |
| 2/2/2016 | | 2000 | | | | Y | | | | 2000 |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| CD Paragraphs |  |  |  |  |  |  |  |  |  |  |
| 2/3/2016 |  | 2000 |  | Y | Y | Y |  |  |  | 2000 |
| 2/4/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/5/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/6/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/7/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/8/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/9/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/10/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/11/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/12/2016 |  | 2000 |  | Y |  | Y |  |  |  | 2000 |
| 2/13/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/14/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/15/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/16/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/17/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/18/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/19/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/20/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/21/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/22/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/23/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/24/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/25/2016 |  | 2000 |  | Y |  | Y |  |  |  | 2000 |
| 2/26/2016 |  | 2000 |  | Y | Y | Y |  |  |  | 2000 |
| 2/27/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/28/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 2/29/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 3/1/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 3/2/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 3/3/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |
| 3/4/2016 |  | 2000 |  |  |  | Y |  |  |  | 2000 |

| CD Violation / CD Paragraphs | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/6/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/7/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/8/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/9/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/10/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/11/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/12/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/13/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/14/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/15/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 3/16/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/17/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/18/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/19/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/20/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/21/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/22/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/23/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 3/24/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 3/25/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 3/26/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 3/27/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 3/28/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 3/29/2016 | | 2000 | | Y | | Y | | | | 2000 |
| 3/30/2016 | | 2000 | | | | Y | | | | 2000 |
| 3/31/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/1/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/2/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/3/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/4/2016 | | 2000 | | | Y | Y | | | | 2000 |

| CD Violation<br><br>CD Paragraphs | 2<br>Subpart J<br>Failure to<br>Install/ Operate<br>H2S CEMS<br>Coker<br><br>¶ 60/189 | 4<br>Subpart Ja<br>Failure to<br>Operate/Ma<br>intain Flow<br>Monitors<br>Coker<br><br>¶ 61/189 | 6<br>Subpart Ja<br>Late H2S<br>Performance Test<br>Coker<br><br>¶ 61/189 | 8<br>Subpart Ja<br>Failure to<br>Comply with<br>QA/QC on<br>H2S CEMS<br>Coker<br><br>¶ 61/189 | 10<br>Subpart Ja<br>Failure to<br>Comply with<br>QA/QC on<br>TRS CEMS<br>Coker<br><br>¶ 61/189 | 12<br>Subpart Ja<br>Failure to<br>Use Proper<br>Span Value<br>on TRS<br>CEMS<br>Coker<br><br>¶ 61/189 | 14<br>Subpart Ja<br>Late H2S CEMS<br>Performance<br>Evaluation<br>Coker<br><br>¶ 61/189 | 16<br>Subpart Ja<br>Late TRS CEMS<br>Performance<br>Evaluation<br>Coker<br><br>¶ 61/189 | 18<br>Subpart Ja<br>Failure to<br>Submit<br>Required<br>info in FMP<br>Coker<br><br>¶ 61/189 | Stipulated<br>Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/6/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/7/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/8/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/9/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/10/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/11/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/12/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/13/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/14/2016 | | 2000 | | Y | Y | Y | | | | 2000 |
| 4/15/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/16/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/17/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/18/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/19/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/20/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/21/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/22/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/23/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/24/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/25/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/26/2016 | | 2000 | | | Y | Y | | | | 2000 |
| 4/27/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/28/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/29/2016 | | 2000 | | | | Y | | | | 2000 |
| 4/30/2016 | | 2000 | | | | Y | | | | 2000 |
| 5/1/2016 | | 2000 | | | | | | | | 2000 |
| 5/2/2016 | | 2000 | | | | | | | | 2000 |
| 5/3/2016 | | 2000 | | | | | | | | 2000 |
| 5/4/2016 | | 2000 | | | | | | | | 2000 |
| 5/5/2016 | | 2000 | | | | | | | | 2000 |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| **CD Paragraphs** | | | | | | | | | | |
| 5/6/2016 | | 2000 | | | | | | | | 2000 |
| 5/7/2016 | | 2000 | | | | | | | | 2000 |
| 5/8/2016 | | 2000 | | | | | | | | 2000 |
| 5/9/2016 | | 2000 | | | | | | | | 2000 |
| 5/10/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/11/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/12/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/13/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/14/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/15/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/16/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/17/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/18/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/19/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/20/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/21/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/22/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/23/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/24/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/25/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/26/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/27/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/28/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/29/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/30/2016 | | 2000 | Y | | | | | | | 2000 |
| 5/31/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/1/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/2/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/3/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/4/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/5/2016 | | 2000 | Y | | | | | | | 2000 |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/7/2016 | | 2000 | Y | | | | | | | 2000 |
| 6/8/2016 | | 2000 | Y | Y | | | | | | 2000 |
| 6/9/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/10/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/11/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/12/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/13/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/14/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/15/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/16/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/17/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/18/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 6/19/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/20/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/21/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/22/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/23/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 6/24/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/25/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/26/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/27/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/28/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/29/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 6/30/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/1/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/2/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/3/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/4/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/5/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/6/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| CD Paragraphs | | | | | | | | | | |
| 7/7/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/8/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/9/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/10/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/11/2016 | | 2000 | Y | | Y | | Y | Y | | 2000 |
| 7/12/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/13/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/14/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/15/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/16/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/17/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/18/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/19/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/20/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/21/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/22/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/23/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/24/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/25/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/26/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/27/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/28/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/29/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/30/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 7/31/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/1/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/2/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 8/3/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 8/4/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 8/5/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/6/2016 | | 2000 | Y | | | | Y | Y | | 2000 |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Ma intain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/8/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/9/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/10/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/11/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/12/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/13/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/14/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/15/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/16/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/17/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/18/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/19/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/20/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/21/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/22/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/23/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/24/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/25/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/26/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/27/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/28/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/29/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/30/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 8/31/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/1/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/2/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/3/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 9/4/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 9/5/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 9/6/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 9/8/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/9/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/10/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/11/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/12/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/13/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/14/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/15/2016 | | 2000 | Y | Y | | | Y | Y | | 2000 |
| 9/16/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/17/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/18/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/19/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/20/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/21/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/22/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/23/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/24/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/25/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/26/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/27/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/28/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/29/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 9/30/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/1/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/2/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/3/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/4/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/5/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/6/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/7/2016 | | 2000 | Y | | | | Y | Y | | 2000 |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/9/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/10/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/11/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/12/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/13/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/14/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/15/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/16/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/17/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/18/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/19/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/20/2016 | | 2000 | Y | | | | Y | Y | | 2000 |
| 10/21/2016 | | | Y | | | | 2000 | Y | | 2000 |
| 10/22/2016 | | | Y | | | | 2000 | Y | | 2000 |
| 10/23/2016 | | | Y | | | | 2000 | Y | | 2000 |
| 10/24/2016 | | | Y | | | | 2000 | Y | | 2000 |
| 10/25/2016 | | | | | | | | | | |
| 10/26/2016 | | | | | | | | | | |
| 10/27/2016 | | | | | | | | | | |
| 10/28/2016 | | | | | | | | | | |
| 10/29/2016 | | | | | | | | | | |
| 10/30/2016 | | | | | | | | | | |
| 10/31/2016 | | | | | | | | | | |
| 11/1/2016 | | | | | | | | | | |
| 11/2/2016 | | | | | | | | | | |
| 11/3/2016 | | | | | | | | | | |
| 11/4/2016 | | | | | | | | | | |
| 11/5/2016 | | | | | | | | | | |
| 11/6/2016 | | | | 2000 | | | | | | 2000 |
| 11/7/2016 | | | | | | | | | | |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| CD Paragraphs | | | | | | | | | | |
| 11/8/2016 | | | | | | | | | | |
| 11/9/2016 | | | | | | | | | | |
| 11/10/2016 | | | | | | | | | | |
| 11/11/2016 | | | | | | | | | | |
| 11/12/2016 | | | | | | | | | | |
| 11/13/2016 | | | | | | | | | | |
| 11/14/2016 | | | | | | | | | | |
| 11/15/2016 | | | | | | | | | | |
| 11/16/2016 | | | | | | | | | | |
| 11/17/2016 | | | | | | | | | | |
| 11/18/2016 | | | | | | | | | | |
| 11/19/2016 | | | | | | | | | | |
| 11/20/2016 | | | | | | | | | | |
| 11/21/2016 | | | | | | | | | | |
| 11/22/2016 | | | | | | | | | | |
| 11/23/2016 | | | | | | | | | | |
| 11/24/2016 | | | | | | | | | | |
| 11/25/2016 | | | | | | | | | | |
| 11/26/2016 | | | | | | | | | | |
| 11/27/2016 | | | | | | | | | | |
| 11/28/2016 | | | | | | | | | | |
| 11/29/2016 | | | | | | | | | | |
| 11/30/2016 | | | | | | | | | | |
| 12/1/2016 | | | | | | | | | | |
| 12/2/2016 | | | | | | | | | | |
| 12/3/2016 | | | | | | | | | | |
| 12/4/2016 | | | | | | | | | | |
| 12/5/2016 | | | | | | | | | | |
| 12/6/2016 | | | | | | | | | | |
| 12/7/2016 | | | | | | | | | | |
| 12/8/2016 | | | | | | | | | | |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| **CD Paragraphs** | | | | | | | | | | |
| 12/9/2016 | | | | | | | | | | |
| 12/10/2016 | | | | | | | | | | |
| 12/11/2016 | | | | | | | | | | |
| 12/12/2016 | | | | | | | | | | |
| 12/13/2016 | | | | | | | | | | |
| 12/14/2016 | | | | | | | | | | |
| 12/15/2016 | | | | | | | | | | |
| 12/16/2016 | | | | | | | | | | |
| 12/17/2016 | | | | | | | | | | |
| 12/18/2016 | | | | | | | | | | |
| 12/19/2016 | | | | | | | | | | |
| 12/20/2016 | | | | | | | | | | |
| 12/21/2016 | | | | | | | | | | |
| 12/22/2016 | | | | | | | | | | |
| 12/23/2016 | | | | | | | | | | |
| 12/24/2016 | | | | | | | | | | |
| 12/25/2016 | | | | | | | | | | |
| 12/26/2016 | | | | | | | | | | |
| 12/27/2016 | | | | | | | | | | |
| 12/28/2016 | | | | | | | | | | |
| 12/29/2016 | | | | | | | | | | |
| 12/30/2016 | | | | | | | | | | |
| 12/31/2016 | | | | | | | | | | |
| 1/1/2017 | | | | | | | | | | |
| 1/2/2017 | | | | | | | | | | |
| 1/3/2017 | | | | | | | | | | |
| 1/4/2017 | | | | | | | | | | |
| 1/5/2017 | | | | | | | | | | |
| 1/6/2017 | | | | | | | | | | |
| 1/7/2017 | | | | | | | | | | |
| 1/8/2017 | | | | | | | | | | |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| **CD Paragraphs** | | | | | | | | | | |
| 1/9/2017 | | | | | | | | | | |
| 1/10/2017 | | | | | | | | | | |
| 1/11/2017 | | | | | | | | | | |
| 1/12/2017 | | | | | | | | | | |
| 1/13/2017 | | | | | | | | | | |
| 1/14/2017 | | | | | | | | | | |
| 1/15/2017 | | | | | | | | | | |
| 1/16/2017 | | | | | | | | | | |
| 1/17/2017 | | | | | | | | | | |
| 1/18/2017 | | | | | | | | | | |
| 1/19/2017 | | | | | | | | | | |
| 1/20/2017 | | | | | | | | | | |
| 1/21/2017 | | | | | | | | | | |
| 1/22/2017 | | | | | | | | | | |
| 1/23/2017 | | | | | | | | | | |
| 1/24/2017 | | | | | | | | | | |
| 1/25/2017 | | | | | | | | | | |
| 1/26/2017 | | | | | | | | | | |
| 1/27/2017 | | | | | | | | | | |
| 1/28/2017 | | | | | | | | | | |
| 1/29/2017 | | | | | | | | | | |
| 1/30/2017 | | | | | | | | | | |
| 1/31/2017 | | | | | | | | | | |
| 2/1/2017 | | | | | | | | | | |
| 2/2/2017 | | | | | | | | | | |
| 2/3/2017 | | | | | | | | | | |
| 2/4/2017 | | | | | | | | | | |
| 2/5/2017 | | | | | | | | | | |
| 2/6/2017 | | | | | | | | | | |
| 2/7/2017 | | | | | | | | | | |
| 2/8/2017 | | | | | | | | | | |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| CD Paragraphs | | | | | | | | | | |
| 2/9/2017 | | | | | | | | | | |
| 2/10/2017 | | | | | | | | | | |
| 2/11/2017 | | | | | | | | | | |
| 2/12/2017 | | | | | | | | | | |
| 2/13/2017 | | | | | | | | | | |
| 2/14/2017 | | | | | | | | | | |
| 2/15/2017 | | | | | | | | | | |
| 2/16/2017 | | | | | | | | | | |
| 2/17/2017 | | | | | | | | | | |
| 2/18/2017 | | | | | | | | | | |
| 2/19/2017 | | | | | | | | | | |
| 2/20/2017 | | | | | | | | | | |
| 2/21/2017 | | | | | | | | | | |
| 2/22/2017 | | | | | | | | | | |
| 2/23/2017 | | | | | | | | | | |
| 2/24/2017 | | | | | | | | | | |
| 2/25/2017 | | | | | | | | | | |
| 2/26/2017 | | | | | | | | | | |
| 2/27/2017 | | | | | | | | | | |
| 2/28/2017 | | | | | | | | | | |
| 3/1/2017 | | | | | | | | | | |
| 3/2/2017 | | | | | | | | | | |
| 3/3/2017 | | | | | | | | | | |
| 3/4/2017 | | | | | | | | | | |
| 3/5/2017 | | | | | | | | | | |
| 3/6/2017 | | | | | | | | | | |
| 3/7/2017 | | | | | | | | | | |
| 3/8/2017 | | | | | | | | | | |
| 3/9/2017 | | | | | | | | | | |
| 3/10/2017 | | | | | | | | | | |
| 3/11/2017 | | | | | | | | | | |

| CD Violation | 2 Subpart J Failure to Install/ Operate H2S CEMS Coker ¶ 60/189 | 4 Subpart Ja Failure to Operate/Maintain Flow Monitors Coker ¶ 61/189 | 6 Subpart Ja Late H2S Performance Test Coker ¶ 61/189 | 8 Subpart Ja Failure to Comply with QA/QC on H2S CEMS Coker ¶ 61/189 | 10 Subpart Ja Failure to Comply with QA/QC on TRS CEMS Coker ¶ 61/189 | 12 Subpart Ja Failure to Use Proper Span Value on TRS CEMS Coker ¶ 61/189 | 14 Subpart Ja Late H2S CEMS Performance Evaluation Coker ¶ 61/189 | 16 Subpart Ja Late TRS CEMS Performance Evaluation Coker ¶ 61/189 | 18 Subpart Ja Failure to Submit Required info in FMP Coker ¶ 61/189 | Stipulated Penalty Sum |
|---|---|---|---|---|---|---|---|---|---|---|
| CD Paragraphs | | | | | | | | | | |
| 3/12/2017 | | | | | | | | | | |
| 3/13/2017 | | | | | | | | | | |
| 3/14/2017 | | | | | | | | | | |
| 3/15/2017 | | | | | | | | | | |
| 3/16/2017 | | | | | | | | | | |
| 3/17/2017 | | | | | | | | | | |
| 3/18/2017 | | | | | | | | | | |
| 3/19/2017 | | | | | | | | | | |
| 3/20/2017 | | | | | | | | | | |
| 3/21/2017 | | | | | | | | | | |
| 3/22/2017 | | | | | | | | | | |
| 3/23/2017 | | | | | | | | | | |
| 3/24/2017 | | | | 2000 | | | | | | 2000 |
| 3/25/2017 | | | | 2000 | | | | | | 2000 |
| 3/26/2017 | | | | 2000 | | | | | | 2000 |
| 3/27/2017 | | | | 2000 | | | | | | 2000 |
| 3/28/2017 | | | | 2000 | | | | | | 2000 |
| Total Coker Stipulated Penalty Through 3/28/2017 | | | | | | | | | | $3,252,000 |

| CD Violation | 19 Failure to Operate SO2 CEMS at SRP | 20 Failure to Operate NOX CEMS at #2 Boiler | 21 Failure to Conduct Monthly Sampling of Benzene Stripper | 22 Failure to Conduct Quarterly Sampling for Five Benzene Waste Streams | 23 Failure to Timely Submit Reports | 24 Failure to Operate CEMS During FCCU Startup |
|---|---|---|---|---|---|---|
| CD Paragraphs | ¶ 56.b/188.c | ¶ 42.b/195.a | ¶ 81/199 | ¶ 116/192.k | ¶ 126/192.n | ¶¶ 30 and 80/199 |
| Days of Violation | 10.7% of operating time from 7/1/17-9/30/17=7 DAYS | 10.08% of operating time from 7/1/17-9/30/17=6 DAYS | 1 day per month for 5 months in 2015; 1 day per month for 5 months in 2016 | First Quarter of 2016 | 4 quarterly reports for 10/1/15-9/30/16 | 11/18-21/15; 3/31/16; 4/30/17; 7/11/17; 8/21-22/17; 12/2-3/17; 2/1-3/18; 2/24-25/18; 3/1/18; 3/23/18; 6/25/18; 1/9-10/19; 3/5/19=44 days |
| Stipulated Penalty | 3500 | 3000 | 2000 | 75000 | 55000 | 8800 |

**Total Through 3/5/2019**             **$147,300**